**Julian Yacob PARASIAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–71785.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 21, 2012.*

Filed March 2, 2012.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Albert C. Lum, Sr., Esquire, Law Office of Albert C. Lum, Pasadena, CA, for Petitioner.

Oil, Russell John Verby, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FERNANDEZ, McKEOWN, and BYBEE, Circuit Judges.

## MEMORANDUM **

Julian Yacob Parasian, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence, *Gormley v. Ashcroft*, 364 F.3d 1172, 1176 (9th Cir.2004), and we-deny the petition for review.

** This disposition is not appropriate for publication and is not precedent except as provid-

■ Substantial evidence supports the agency's finding that, even if Parasian were credible and had established harm rising to the level of persecution, he failed to show that the harm he suffered in Indonesia was on account of a protected ground. *See INS v. Elias–Zacarias*, 502 U.S. 478, 481–84, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992) (evidence must compel the conclusion persecutors are motivated by a protected ground); *Bolshakov v. INS*, 133 F.3d 1279, 1280–81 (9th Cir.1998) (concluding petitioners failed to show extortion was on account of an enumerated ground). In addition, the record does not compel the conclusion that Parasian established a well-founded fear of future persecution because, even as a member of a disfavored group, Parasian did not present evidence of individualized risk. *See Lolong v. Gonzales*, 484 F.3d 1173, 1179 (9th Cir.2007) (en banc). Further, substantial evidence supports the agency's finding that Parasian did not demonstrate a pattern or practice of persecution of Christians in Indonesia. *See Wakkary v. Holder*, 558 F.3d 1049, 1060–62 (9th Cir.2009). Accordingly, Parasian's asylum claim fails.

■ Because Parasian did not establish eligibility for asylum, he necessarily fails to meet the more stringent standard for withholding of removal. *See Zehatye v. Gonzales*, 453 F.3d 1182, 1190 (9th Cir. 2006).

■ Substantial evidence supports the agency's denial of Parasian's CAT claim because he failed to establish it is more likely than not he will be tortured if returned to Indonesia. *See Wakkary*, 558 F.3d at 1068.

We grant the government's motion to strike the appendix from Parasian's open-

ed by 9th Cir. R. 36–3.

ing brief. *See Fisher v. INS,* 79 F.3d 955, 963 (9th Cir.1996) (en banc) (the court may not consider evidence that is not part of the administrative record).

**PETITION FOR REVIEW DENIED.**